**GUIXIN SHI, Petitioner,**

v.

**Jefferson B. SESSIONS, III, United States Attorney General, Respondent.***

**15-2142**

United States Court of Appeals, Second Circuit.

March 10, 2017

---

* Pursuant to Federal Rule of Appellate Procedure 43(c)(2), Attorney General Jefferson B.

Sessions, III, is automatically substituted for former Attorney General Loretta E. Lynch

FOR PETITIONER: Wei Gu, White-stone, NY.

FOR RESPONDENT: Benjamin C. Mizer, Principal Deputy Assistant Attorney General; Cindy S. Ferrier, Assistant Director; Timothy G. Hayes, Trial Attorney, Office of Immigration Litigation, United States Department of Justice, Washington, DC.

PRESENT: RICHARD C. WESLEY, DENNY CHIN, RAYMOND J. LOHIER, JR., Circuit Judges.

## SUMMARY ORDER

Petitioner Guixin Shi, a native and citizen of the People's Republic of China, seeks review of a June 19, 2015, decision of the BIA affirming a October 28, 2013, decision of an Immigration Judge ("IJ") denying Shi's application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). *In re Guixin Shi*, No. A205 442 530 (B.I.A. June 19, 2015), *aff'g* No. A205 442 530 (Immig. Ct. N.Y. City Oct. 28, 2013). We assume the parties' familiarity with the underlying facts and procedural history in this case.

· We have considered both the IJ's and the BIA's opinions "for the sake of completeness." *Wangchuck v. Dep't of Homeland Sec.*, 448 F.3d 524, 528 (2d Cir. 2006). The applicable standards of review are well established. *See* 8 U.S.C. § 1252(b)(4)(B); *Yanqin Weng v. Holder*, 562 F.3d 510, 513 (2d Cir. 2009).

The agency may, in light of "the totality of the circumstances," base an adverse credibility determination on the plausibility of an applicant's account. When reviewing for substantial evidence, "[w]e defer ... to an IJ's credibility determination unless, from the totality of the circumstances, it is plain that no reasonable factfinder could make such an adverse credibility ruling." *Xiu Xia Lin v. Mukasey*, 534 F.3d 162, 167 (2d Cir. 2008).

The determination against Shi is sound. "[I]n assessing the credibility of an asylum applicant's testimony, an IJ is entitled to consider whether the applicant's story is inherently implausible." *Wensheng Yan v. Mukasey*, 509 F.3d 63, 66 (2d Cir. 2007). An implausibility finding cannot be based on "bald speculation or caprice." *Zhou Yun Zhang v. INS*, 386 F.3d 66, 74 (2d Cir. 2004), *overruled on other grounds by Shi Liang Lin v. U.S. Dep't of Justice*, 494 F.3d 296 (2d Cir. 2007). But an inference is not based on "speculation ... if the inference is made available to the factfinder by record facts, or even a single fact, viewed in the light of common sense and ordinary experience." *Siewe v. Gonzales*, 480 F.3d 160, 168-69 (2d Cir. 2007). Shi alleged that a colleague suffered an injury at a government-owned factory; Shi and others suc-

**52**

cessfully persuaded management to compensate the colleague; and later that same day, police arrested, detained, and beat Shi. Common sense supports the IJ's incredulity: it is not likely that factory management would capitulate to Shi's demands and then retaliate against her. Moreover, the IJ "developed the record such that the reasons for [her] incredulity are evident." *Wensheng Yan*, 509 F.3d at 67. The Government attorney asked Shi if the workers who helped collect donations were likewise arrested (Shi did not know), and the IJ confirmed that if those workers could openly solicit funds from their fellow workers, they were not afraid of factory management.

Shi now offers three possible explanations for the factory to have punished her after agreeing to her demands: the government did not perceive her as a threat until she succeeded in obtaining compensation for her injured friend; the government wanted Shi to be an example to others; and factory management took time to coordinate with the police. "[T]hese available possibilities do not defeat a finding that the account is implausible." *Ying Li v. BCIS*, 529 F.3d 79, 83 (2d Cir. 2008); *see also Wensheng Yan*, 509 F.3d at 68 ("The fact that there could conceivably be a scenario in which Yan's behaviors would be deemed plausible will not compel this Court to label unreasonable an IJ's finding of implausibility . . . ."). On substantial evidence review, we *do not* "explain away the improbabilities" identified by the agency. *Zhou Yun Zhang*, 386 F.3d at 74. Rather, we ask whether "any reasonable adjudicator would be compelled to conclude" that the applicant testified credibly. *Ying Li*, 529 F.3d at 80.

The implausibility of Shi's testimony cast doubt on whether the critical incident of alleged persecution occurred. Shi's applications for asylum, withholding of re-

moval, and CAT relief were based on the same factual predicate, and so the adverse credibility determination was dispositive as to all three. *See Paul v. Gonzales*, 444 F.3d 148, 156-57 (2d Cir. 2006).

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, any stay of removal that the Court previously granted in this petition is VACATED, and any pending motion for a stay of removal in this petition is DENIED as moot. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).